**UNITED STATES of America, Plaintiff–Appellee**

**v.**

**Jose RIVERA ROSADAO, true name Jose Rivera–Rosado, Defendant–Appellant.**

**No. 10–40889**

**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Oct. 24, 2011.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Sarah Beth Landau, Assistant Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before GARZA, SOUTHWICK, and HAYNES, Circuit Judges.

PER CURIAM: *

Jose Rivera Rosadao appeals from his conviction of illegal reentry after being deported. He argues that his prior Texas conviction for delivery of a controlled substance by actual transfer, constructive transfer, and by offering to sell was not an aggravated felony and that the district court therefore plainly erred in sentencing him pursuant to 8 U.S.C. § 1326(b)(2), which provides for a 20–year maximum statutory sentence, instead of § 1326(b)(1), which provides for a 10–year statutory maximum sentence. Though he received only a 41–month sentence, he argues that his case should be remanded for resentencing. He argues in the alternative for a remand to reform the judgment.

Because Rivera Rosadao did not challenge being sentenced under § 1326(b)(2) in the district court, the question whether the district court erred in sentencing him under that subsection is reviewed for plain error. *Puckett v. United States,* 556 U.S. 129, 129 S.Ct. 1423, 1428, 173 L.Ed.2d 266 (2009). To show plain error, he must show a forfeited error that is clear or obvious and that affects his substantial rights. *Id.* at 1429. If he makes such a showing, this court has the discretion to correct the error but only if it seriously affects the fairness, integrity, or public reputation of judicial proceedings. *Id.*

As the Government concedes, Rivera Rosadao's prior Texas conviction for delivery of a controlled substance by actual transfer, constructive transfer, and by offering to sell was not an aggravated felony

---

under 8 U.S.C. § 1101(a)(43). *See United States v. Ibarra–Luna*, 628 F.3d 712, 715–16 (5th Cir.2010). Therefore, it was error to sentence Rivera Rosadao pursuant to § 1326(b)(2).

The record does not indicate that the district court's error affected Rivera Rosadao's substantial rights. Accordingly, he has failed to demonstrate reversible plain error. *See United States v. Mondragon–Santiago*, 564 F.3d 357, 369 (5th Cir.2009). However, we modify the judgment to reflect a sentence under § 1326(b)(1) instead of § 1326(b)(2), and we remand the case to the district court for the limited purpose of correcting the written judgment to reflect this modification.

AFFIRMED AS MODIFIED; LIMITED REMAND FOR CORRECTION OF JUDGMENT.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.